**Percy BACON, Petitioner-Appellant,**

**v.**

**Howard SKOLNIK, et al., Respondents-Appellees.**

**No. 14-15947**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 16, 2016 San Francisco, California

Filed December 23, 2016

R. Chris Lim, Attorney, Los Feliz Law, APC, Los Angeles, CA, for Petitioner-Appellant

Matthew S. Johnson, Deputy Attorney General, AGNV—Nevada Office of the Attorney General, Carson City, NV, for Respondents-Appellees

Before: HAWKINS, BERZON, and MURGUIA, Circuit Judges.

MEMORANDUM *

Petitioner-Appellant Percy Bacon filed several motions before the district court, seeking to reopen his closed habeas proceeding. On March 31, 2014, the district court denied Bacon's motions to reopen, and ordered Bacon to show cause why sanctions should not be imposed. On April 15, 2014, the district court imposed sanctions on Bacon. We affirm both orders.

1. We construe Bacon's notice of appeal from the March 31 order as an application for a certificate of appealability ("COA"). *See Jones v. Ryan*, 733 F.3d 825, 832 n.3 (9th Cir. 2013). Bacon's attempt to reopen his case, based on *Martinez v. Ryan*, 566 U.S. 1, 132 S.Ct. 1309, 1315, 182 L.Ed.2d 272 (2012), raises a new "claim" subject to statutory restrictions on the filing of second or successive habeas petitions. *Jones*, 733 F.3d at 834, 836–37; *see* 28 U.S.C. § 2253(c)(1), (c)(1)(A). "*Martinez* did not decide a new rule of constitutional law," and for this reason "cannot underpin a second or successive habeas corpus petition." *Jones*, 733 F.3d at 843. The panel cannot grant a COA on these facts. Without a COA, we must dismiss the appeal of the March 31 order for lack of jurisdiction. *See Gonzalez v. Thaler*, 565 U.S. 134, 132 S.Ct. 641, 649, 181 L.Ed.2d 619 (2012).

2. There is no valid notice of appeal on the issue of sanctions. We cannot hear an appeal from the March 31 order to show cause because the order to show cause was interlocutory. *See, e.g., Stanley v. Woodford*, 449 F.3d 1060, 1065 (9th Cir. 2006) (finding court lacked jurisdiction to hear interlocutory appeal). We cannot hear an appeal from the April 15 order because Bacon's appeal, mailed on April 9, 2014, did not mention that order and, as applied to that order, was premature. *See Burn-*

side *v. Jacquez*, 731 F.3d 874, 875 (9th Cir. 2013) (concluding that the date of a prisoner filing is when the prisoner conveys the filing to prison officials). None of Bacon's other filings can be construed as a proper notice of appeal. *See id.* at 876. Absent a valid notice of appeal, the court lacks jurisdiction. *See Bowles v. Russell*, 551 U.S. 205, 214, 127 S.Ct. 2360, 168 L.Ed.2d 96 (2007).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.